EXHIBIT C

# UNITED STATES DISTRICT COURT

# DISTRICT OF SOUTH CAROLINA

| | |
|---|---|
| CITY OF ANN ARBOR EMPLOYEES' RETIREMENT SYSTEM, On Behalf of Itself and All Others Similarly Situated,<br><br>Plaintiff,<br><br>vs.<br><br>SONOCO PRODUCTS CO., HARRIS E. DELOACH JR., and CHARLES J. HUPFER,<br>Defendants. | No. 4:08-cv-02348-TLW-TER |

## DECLARATION OF JOHN D. FINNERTY, Ph. D. IN SUPPORT OF DAMAGES

### I.    Qualifications

1.  My name is John D. Finnerty.  I am a Professor of Finance and the former Director of

the Master of Science in Quantitative Finance Program in the Graduate School of

Business Administration at Fordham University.  I was awarded early tenure in 1991,

and received the Gladys and Henry Crown Award for Faculty Excellence in 1997.  I

have published thirteen books, including Corporate Financial Management, 3rd ed.,

Principles of Financial Management, and Debt Management, and more than 90 articles

and professional papers with respect to corporate finance, fixed income, and business

and securities valuation.  I have served as the Chair of the Trustees, President, and Director, and I am currently a Trustee, of the Eastern Finance Association, an academic finance organization. I have also served as the President and Director of the Fixed Income Analysts Society, an association of finance professionals based in New York City. I am a former editor of Financial Management, one of the leading academic finance journals, and a former editor of FMA Online. I am a member of the editorial board of the Journal of Portfolio Management.

2. My teaching and research deal mainly with corporate finance, investment banking, and fixed income securities valuation and portfolio management.  I have previously published a paper on the calculation of damages in securities fraud cases entitled, "An Improved Two-Trader Model for Measuring Damages in Securities Fraud Class Actions," which was published in the Spring 2003 issue of the Stanford Journal of Law, Business & Finance.  I have extensive experience calculating damages in securities fraud cases.

3. I am also a Managing Principal at Finnerty Economic Consulting, LLC (FinnEcon®), which provides financial consulting and valuation services to law firms, corporations, industry associations, and government agencies.

4. Prior to forming FinnEcon® in 2003, I was a Managing Principal at Analysis Group, Inc., an economic consulting firm.  Prior to joining Analysis Group, I was a Partner (non-audit) in the PricewaterhouseCoopers Financial Advisory Services Group for five years, and previously held investment banking positions at Morgan Stanley, Lazard Frères, McFarland Dewey, and Houlihan Lokey Howard & Zukin.

5.  I received a Ph.D. in Operations Research from the Naval Postgraduate School, an M.A. in Economics from Cambridge University where I was a Marshall Scholar, and a B.A. in Mathematics from Williams College.  Attached as Appendix A is a true and correct copy of my current resume, which lists all publications I have written or co-authored and includes a brief description of my trial and deposition testimony within the past four years.

6.  My firm is being compensated at a rate of $695 per hour for my work on this matter, and my compensation is not contingent on my findings or on the outcome of this matter.  Some of the analyses in this declaration have been performed by my staff working under my direction.

## II.   Assignment

7.  Robbins Geller Rudman & Dowd LLP ("Robbins Geller"), counsel for the plaintiffs in this matter, has asked me to calculate the damages per share and the total damages experienced by purchasers of the common stock of Sonoco Products Company ("Sonoco") during the period extending from February 7, 2007 through and including September 18, 2007 (the "Class Period") resulting from the alleged securities fraud.  I have calculated the amount of the damages per share as the difference between (a) the amount of the "inflation" in Sonoco's share price that is directly attributable to the fraud on the date of purchase and (b) the amount of the inflation that is directly attributable to the fraud on the date of sale.  The amount of the inflation in Sonoco's common stock price that is directly attributable to the fraud on each date during the Class Period is calculated based on the abnormal return on Sonoco's common stock, converted to dollars per share by multiplying the percentage abnormal return on the

3

corrective disclosure date by the closing Sonoco share price on the preceding trading day, for all the corrective disclosure dates subsequent to the date in question.  Analyses conducted as part of this declaration have relied on information and conclusions derived in my Declaration in Support of Loss Causation submitted in connection with this matter.

## III.    Summary of Opinions

8.  I have reached the following opinions after conducting appropriate studies, the results of which are described in this declaration:

- The maximum damages per share of Sonoco common stock caused by the alleged fraud amount to $9.04, $5.60, or $3.44, depending on when the shares were bought and sold during the Class Period.
- The aggregate amount of damages is $140,156,712, which is the sum of the amounts of damages for the three cases I considered in performing my damages calculation based on the dates of purchase and sale.

9.  Appendix B lists the documents I considered in coming to my opinions in this matter.

## IV.    Damages Per Share Methodology

10. Total damages in fraud-on-the-market class action matters are a function of (1) the per-share price inflation that results from the fraud and (2) the volume and timing of shares traded.[1]  The amount of damages generally depends on the following factors:

- The length of the damage period;

---

[1] Finnerty, John, and George Pushner, "An Improved Two-Trader Model for Measuring Damages in Securities Fraud Class Actions," *Stanford Journal of Law, Business & Finance,* 8 (Spring 2003), pages 214-218.

- The difference between the actual security prices during the damage period and the security prices that would have prevailed had the alleged fraud not occurred ( the "but-for price line" or the "value line");

- The number of affected shares, which depends on the size of the public share float, or the number of outstanding shares minus the number of shares that are not eligible for damages because they are held by ineligible insiders;

- The number of distinct classes of investors and their relative trading intensities, which determine how fast their share portfolios turn over;

- The initial distribution of share ownership among the different classes of investors; and

- The transition probabilities that govern the rate(s) at which shares move from one class of shareholders to another.

11. The critical component of the damage calculation is the amount of "inflation" in the firm's share price each day that is directly attributable to the fraud. The daily inflation amounts are referred to as the inflation ribbon. The amount of inflation is calculated as the difference between the actual daily prices and the daily but-for prices. The but-for share price calculation is usually based on the "backwardation" method, which starts with the share price immediately following the disclosure of the fraud, which marks the end of the damage period. It is assumed that there is zero inflation after the fraud has been fully disclosed to the market.

12. I have assumed that the amount of the inflation per share is a constant dollar amount during each of the relevant time intervals during the Class Period, as described below. This method of damage calculation, which is often referred to as the constant dollar

method, implies that there are no damages when shares are purchased and sold before the fraud is revealed, and by implication for the case of multiple disclosure dates, when the shares are purchased and sold between adjacent corrective disclosure dates. This method of calculation is consistent with the Supreme Court's opinion on loss causation in *Dura*.[2]  Under the constant dollar method, damages per share are also capped at the actual per share loss experienced by a shareholder if the decline in price per share experienced by the shareholder is less than the amount of inflation per share based on the Disclosure Dates involved.

13. Based on my Declaration in Support of Loss Causation submitted in connection with this matter, there were two corrective disclosures of the fraud allegedly committed by Sonoco during the Class Period, July 20, 2007 and September 18, 2007 (the "Disclosure Dates").  Information released into the market on those dates corrected for the allegedly false statements that were made and the material omissions that occurred prior to the beginning of and during the Class Period.

14. In addition, based on my analysis presented in my Declaration in Support of Loss Causation submitted in connection with this matter, I have determined that information released by Sonoco on April 20, 2007 into the market may have included allegedly false statements and/or material omissions.  The positive abnormal return on April 20, 2007 results in incremental inflation for shares purchased after this new information was released.  Thus, to properly ascribe the appropriate level of inflation to all affected shares within the damage period, I adjusted my damages per share calculation to remove the incremental inflation for all shares of Sonoco's common stock purchased

---

[2] *Dura Pharm. v. Broudo*, 544 U.S. 336, 342 (2005).

between the start of the Class Period and April 20, 2007 and held through at least one of the Disclosure Dates. By making this adjustment, my damage calculation is more conservative, since I do not assume that the entire source of inflation was present at the start of the Class Period.

15. The Private Securities Litigation Reform Act of 1995 (the "PSLRA") specifies a "look-back" provision, which caps the amount of damages when a firm's stock price rebounds within 90 days following the corrective disclosure.[3] The applicable cap on damages depends on when the shares are sold. The cap equals the difference between the price paid for the shares and the average price during the period that begins on the corrective disclosure date and ends on the date of sale when shares are sold within 90 days of the corrective disclosure date. When they are sold 90 days or more beyond the corrective disclosure date, the cap equals the difference between the price paid and the average price during the 90 days following the corrective disclosure date. Sonoco's average share price for the 90 days following September 18, 2007 is $30.64, which is less than $30.78, Sonoco's closing share price on September 18, 2007.

## V.    Description of the Three Cases

16. I determined that, in order to account fully for all the common shares affected by the two separate disclosures, I needed to consider three different cases, which I have defined based on the Disclosure Dates involved, depending on when shares were

---

[3] Private Securities Litigation Reform Act of 1995, Pub. L. No. 104-67, 202 Stat. 737 (1995).

purchased and sold during the Class Period.  The three cases and their relationship to the actual share price movements during the Class Period are depicted in Exhibit 1.[4]

- Case 1: Shares bought during 2/7/2007 - 7/19/2007 and retained to 9/18/2007.

- Case 2: Shares bought during 2/7/2007 - 7/19/2007 and sold during 7/20/2007 – 9/17/2007.

- Case 3: Shares bought during 7/20/2007 – 9/17/2007 and retained to 9/18/2007.

## VI.    Disclosure Date Damages Per Share

17. Disclosure date damages per share are calculated by multiplying the percentage abnormal return on the day of a corrective disclosure by the closing share price on the day prior to the Disclosure Date.

- For the Disclosure Date of 7/20/2007, the closing share price on the previous day, 7/19/2007, was $44.30, and the abnormal return on the Disclosure Date, 7/20/2007, was 12.63%, resulting in the disclosure date damages per share on 7/20/2007 of $5.60.

- For the Disclosure Date of 9/18/2007, the closing share price on the previous day, 9/17/2007, was $33.20, and the abnormal return on the Disclosure Date, 9/18/2007, was 10.37%, resulting in the disclosure date damages per share on 9/18/2007 of $3.44.

---

[4] For both Case 1 and Case 2, dates prior to April 20, 2007 include an additional adjustment to remove the incremental per share inflation observed on April 20.

## VII.    Damages Per Share for the Three Cases

18. As detailed in Exhibit 2, using the disclosure date damages per share as an input, I am able to calculate the maximum Damages per Share for each of the three cases:

- Case 1: The maximum damages per share are $9.04, which is the sum of $5.60 (the Disclosure Date damages per share on 7/20/2007) and $3.44 (the Disclosure Date damages per share on 9/18/2007).[5]

- Case 2: The maximum damages per share are $5.60, which is calculated by multiplying $44.30 (the closing price on 7/19/2007) by 12.63% (the abnormal return on 7/20/2007).[6]

- Case 3: The maximum damages per share are $3.44, which is calculated by multiplying $33.20 (the closing price on 9/17/2007) by 10.37% (the abnormal return on 9/18/2007).

## VIII.    Aggregate Amount of Damages

19. To calculate the aggregate amount of damages, the total number of common shares from the public share float that were damaged by the fraud (the "Damaged Shares") must be determined.  The shares held by insiders are not eligible for damages because insiders cannot benefit from their own misbehavior.  Also the shares that never traded during the damage period were not damaged.  Therefore, I calculated the public share

---

[5] For dates prior to April 20, 2007, the maximum damages per share have been reduced by $2.91, which is calculated by multiplying $39.73 (the closing price on 4/19/2007) by 7.33% (the abnormal return on 4/20/2007), to remove the incremental damages resulting from the new information released by Sonoco on April 20, 2007.

[6] For dates prior to April 20, 2007, the maximum damages per share have been reduced by $2.91, which is calculated by multiplying $39.73 (the closing price on 4/19/2007) by 7.33% (the abnormal return on 4/20/2007), to remove the incremental damages resulting from the new information released by Sonoco on April 20, 2007.

float by subtracting the total number of shares held by insiders and the total number of shares that did not trade during the damage period from the number of Sonoco common shares outstanding.

20. I estimated the number of shares held by insiders from share ownership data furnished in Sonoco's latest proxy statement, and I estimated the number of shares not traded by examining the reported shareholdings of institutional investors. During the Class Period, the average number of shares outstanding was 100,035,303, the total number of shares held by insiders was 2,137,783, and the total number of shares held by institutions that did not trade during the Class Period was 53,311,981. Therefore, the average public share float during the Class Period for the damage calculation was 44,585,539 shares.[7]

21. Existing empirical evidence suggests that, on average, about one-third of the shares are typically held by active traders ("Traders') and about two-thirds are therefore held by other shareholders ("Investors").[8]

22. To calculate the true daily trading volume, the reported daily trading volumes should be reduced for trading by insiders, covering of positions by short sellers, and to eliminate the impact of market-maker and inter-dealer trades. Empirical research suggests that reported New York Stock Exchange ("NYSE") trading volume should be reduced to reflect trading by specialists and trading between dealers. Prior research

---

[7] My approximation of the public share float is based on the number of shares outstanding as provided by Bloomberg, minus the number of shares insiders held as calculated from Capital IQ, minus the aggregate of the minimum number of shares held by each institution throughout the Class Period as calculated from institutional share ownership data I obtained from Capital IQ.

[8] Bassin, William M., "A Two Trader Population Share Retention Model for Estimating Damages in Shareholder Class Action Litigations," *Stanford Journal of Law, Business & Finance*, 6 (Autumn 2000), page 54.

suggests that these trades account for between 9% and 14%, or an average of about 12%, of the trading volume.[9]  However, trading in NYSE shares has increasingly shifted off the NYSE and into the over-the-counter market in recent years.[10] Consequently, I applied a 20% reduction rate to derive the net volume of shares affected by the fraud from the actual reported trading volumes.

23. The trading model I applied is a two-trader model ("TTM"), which allows for two types of investors with different trading intensities: Investors and Traders.[11]  All shares within a particular class have the same trading intensity, and it is usually assumed that the trading intensity for a class remains constant throughout the damage period.  Based on several empirical studies regarding the trading behavior of the two groups, which are summarized in an article by William Bassin, I assumed that Traders hold 30.5% of the shares but are 20.4 times more likely to trade their shares on a given day than Investors, who hold the remaining 69.5% of the shares.[12]

24. The TTM permits the trading frequency of Traders to vary with actual trading volumes.  I assume a fixed trading frequency for Investors.  Based on prior empirical research, I assume the trading frequency of Investors is 0.1673%.[13]

---

[9] Avalos, Fernando, and Marcia Kramer Mayer, "Dealer Participation on the New York Stock Exchange and NASDAQ," *Securities & Finance Insights* (May 2002), page 1.

[10] Madhavan, Ananth, and George Sofianos, "An Empirical Analysis of NYSE Specialist Trading," *Journal of Financial Economics,* 48 (May 1998), pages 189-210.

[11] Finnerty, John, and George Pushner, "An Improved Two-Trader Model for Measuring Damages in Securities Fraud Class Actions," *Stanford Journal of Law, Business & Finance*, 8 (Spring 2003), page 215.

[12] Bassin, William M., "A Two Trader Population Share Retention Model for Estimating Damages in Shareholder Class Action Litigations," *Stanford Journal of Law, Business  & Finance,* 6 (Autumn 2000), page 54.

[13] *Ibid.*

25. To calculate intraday trading volume, I assume that the Investor class does not include any day traders, but that the Trader class does include a subclass of day traders. I assume that the percentage of net daily trades within the Trader class is a constant fraction of the net percent of float traded by the Trader class. Based on prior empirical research, I estimated the intraday trading intensity factor to be 19.96.[14]

26. The damage calculation builds up from a set of daily trading cohorts, one for each trading day during the Class Period. I assumed that all shares trade at the closing price for the day. Each trading cohort consists initially of the shares purchased on a particular trading day during the Class Period. Retention damages are the product of the number of shares remaining in the cohort after the relevant Disclosure Date and the inflation premium on the day of purchase. The total retention damages for each class of shareholders consist of the damages incurred on all the shares purchased during the Class Period that are still retained following the relevant Disclosure Date. There is a separate damage calculation depending on the Disclosure Date(s) involved.

27. For each of the three cases, the total amount of damages is the sum of the daily damages during the purchasing period:

- Case 1: the total number of Damaged Shares is 8,165,160 and the total amount of damages is $65,389,024. (See Exhibit 4.)

- Case 2: the total number of Damaged Shares is 7,448,698 and the total amount of damages is $34,794,748. (See Exhibit 5.)

- Case 3: the total number of Damaged Shares is 11,605,046 and the total amount of damages is $39,972,939. (See Exhibit 6.)

---

[14] *Ibid.*

28.  Therefore, the aggregate amount of damages is $140,156,712, the sum of the amounts of damages for the three cases. (See Exhibit 3.)

## IX.    Conclusions

29. It is my opinion that, during the Class Period, the maximum damages per share experienced by purchasers of Sonoco common stock were:

- $9.04 in Case 1, which is the sum of $5.60 (the Disclosure Date damages per share on 7/20/2007) and $3.44 (the Disclosure Date damages per share on 9/18/2007).[15]

- $5.60 in Case 2, which is calculated by multiplying $44.30 (the closing price on 7/19/2007) by 12.63% (the abnormal return on 7/20/2007).[16]

- $3.44 in Case 3, which is calculated by multiplying $33.20 (the closing price on 9/17/2007) by 10.37% (the abnormal return on 9/18/2007).

30. The aggregate amount of damages is $140,156,712, the sum of the amounts of damages for each of the three cases.

31. My analysis is based on the materials I have reviewed to date.  I reserve the right to amend my opinion and file a supplemental declaration in this matter should I obtain any other significant information that leads me to change any of the opinions expressed in this declaration.  To the extent this matter is adjourned for any reason, I further reserve the right to supplement this declaration.

---

[15] For dates prior to April 20, 2007, the maximum damages per share have been reduced by $2.91, which is calculated by multiplying $39.73 (the closing price on 4/19/2007) by 7.33% (the abnormal return on 4/20/2007), to remove the incremental damages resulting from the new information released by Sonoco on April 20, 2007.

[16] For dates prior to April 20, 2007, the maximum damages per share have been reduced by $2.91, which is calculated by multiplying $39.73 (the closing price on 4/19/2007) by 7.33% (the abnormal return on 4/20/2007), to remove the incremental damages resulting from the new information released by Sonoco on April 20, 2007.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge.

Executed: August 31, 2010

John D. Finnerty, Ph.D.

14



**Exhibit 1**
**Sonoco Products Co.**
**Actual Share Price during the Class Perid**
**(2/7/2007 - 9/18/2007)**

Notes:
[1]Case 1: Shares bought during 2/7/2007 - 7/19/2007 and retained to 9/18/2007.
[2]Case 2: Shares bought during 2/7/2007 - 7/19/2007 and sold during 7/20/2007 - 9/17/2007.
[3]Case 3: Shares bought during 7/20/2007 - 9/17/2007 and retained to 9/18/2007.

**Exhibit 2**
**Sonoco Products Co.**
**Summary of Damage per Share**

| Cases | Description | Maximum Damage Per Share | Adjusted Maximum Damage Per Share[1] |
|-------|-------------|--------------------------|--------------------------------------|
| Case 1 | Damage per share for shares bought during 2/7/2007 - 7/19/2007 and retained to 9/18/2007. | $    9.04 | $    6.13 [2] |
| Case 2 | Damage per share for shares bought during 2/7/2007 - 7/19/2007 and sold during 7/20/2007 - 9/17/2007. (the number of shares for Case 2 equals the number of shares bought during 2/7/2007 - 7/19/2007 and held to 7/19/2007 minus the number of shares for Case 1.) | $    5.60 | $    2.69 [3] |
| Case 3 | Damage per share for shares bought during 7/20/2007 - 9/17/2007 and retained to 9/18/2007. | $    3.44 | [4] |

Notes:

[1] For dates prior to April 20, 2007, the adjusted maximum damage per share have been reduced by $2.91, which is calculated by multiplying $39.73 (the closing price on 4/19/2007) by 7.33% (the abnormal return on 4/20/2007), to remove the incremental damages resulting from the new information released by Sonoco on April 20, 2007.

[2] The damage per share is the sum of $5.60 (the damges per share on 7/20/2007) and $3.44 (the damges per share on 9/18/2007).

[3] The damage per share on 7/20/2007, which is calculated by multiplying $44.30 (the closing price on 7/19/2007) by 12.63% (the abnormal return on 7/20/2007).

[4] The damage per share on 9/18/2007, which is calculated by multiplying $33.20 (the closing price on 9/17/2007) by 10.37% (the abnormal return on 9/18/2007).

**Exhibit 3**
**Sonoco Products Co.**
**Summary of Damages Calculation**

| Cases | Description | Number of Shares Damaged | Damages |
|---|---|---|---|
| Case 1[1] | Damages for shares bought during 2/7/2007 - 7/19/2007 and retained to 9/18/2007. | 8,165,160 | $ 65,389,024 |
| Case 2[2] | Damages for shares bought during 2/7/2007 - 7/19/2007 and sold during 7/20/2007 - 9/17/2007. (the number of shares for Case 2 equals the number of shares bought during 2/7/2007 - 7/19/2007 and held to 7/19/2007 minus the number of shares for Case 1.) | 7,448,698 | $ 34,794,748 |
| Case 3[3] | Damages for shares bought during 7/20/2007 - 9/17/2007 and retained to 9/18/2007. | 11,605,046 | $ 39,972,939 |
| TOTAL | | 27,218,904 | $ 140,156,712 |

Notes:
[1]See Exhibit 4 for detailed calculation.

[2]See Exhibit 5 for detailed calculation.

[3]See Exhibit 6 for detailed calculation.

**Exhibit 4**
**Sonoco Products Co.**
**Case 1: Damages for the Shares Bought during 2/7/2007 - 7/19/2007[1] and Retained to 9/18/2007**
**Page 1 of 4**

| Date | Inflation[2] | Public Float | Short Interest | SI Adjusted Float | Trading Volume for Investors | Daily Volume | Adjusted Volume | Trading Volume for Traders | Retained Volume for Investors[3] | Retained Volume for Traders[3] | Damages for Investors | Damages for Traders |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/7/2007 | $ 6.13 | 44,585,539 | (28,692) | 44,556,847 | 51,800 | 344,700 | 275,760 | 223,960 | 39,959 | 7,311 | $ 244,966 | $ 44,816 |
| 2/8/2007 | $ 6.13 | 44,585,539 | (182,933) | 44,402,606 | 51,621 | 2,197,700 | 1,758,160 | 1,706,539 | 39,888 | 29,149 | $ 244,527 | $ 178,696 |
| 2/9/2007 | 6.13 | 44,585,539 | (45,024) | 44,540,516 | 51,781 | 540,900 | 432,720 | 380,939 | 40,079 | 12,155 | 245,698 | 74,513 |
| 2/12/2007 | $ 6.13 | 44,585,539 | (32,229) | 44,553,310 | 51,796 | 387,194 | 309,755 | 257,959 | 40,157 | 9,054 | 246,180 | 55,507 |
| 2/13/2007 | 6.13 | 44,585,539 | (37,676) | 44,547,863 | 51,790 | 452,631 | 362,105 | 310,315 | 40,220 | 10,722 | 246,563 | 65,730 |
| 2/14/2007 | 6.13 | 44,585,539 | (48,512) | 44,537,027 | 51,777 | 582,810 | 466,248 | 414,471 | 40,277 | 13,736 | 246,916 | 84,205 |
| 2/15/2007 | 6.13 | 44,585,539 | (42,110) | 44,543,429 | 51,785 | 505,900 | 404,720 | 352,935 | 40,351 | 12,407 | 247,365 | 76,058 |
| 2/16/2007 | 6.13 | 44,585,539 | 29,863 | 44,615,402 | 51,868 | 428,300 | 342,640 | 290,772 | 40,484 | 10,832 | 248,180 | 66,407 |
| 2/20/2007 | 6.13 | 44,585,539 | 35,761 | 44,621,301 | 51,875 | 512,900 | 410,320 | 358,445 | 40,557 | 13,059 | 248,629 | 80,057 |
| 2/21/2007 | 6.13 | 44,585,539 | 37,288 | 44,622,827 | 51,877 | 534,800 | 427,840 | 375,963 | 40,626 | 13,848 | 249,054 | 84,895 |
| 2/22/2007 | 6.13 | 44,585,539 | 22,151 | 44,607,690 | 51,859 | 317,700 | 254,160 | 202,301 | 40,681 | 8,460 | 249,387 | 51,866 |
| 2/23/2007 | 6.13 | 44,585,539 | 33,474 | 44,619,014 | 51,873 | 480,100 | 384,080 | 332,207 | 40,759 | 12,998 | 249,868 | 79,683 |
| 2/26/2007 | 6.13 | 44,585,539 | 31,191 | 44,616,731 | 51,870 | 447,356 | 357,885 | 306,015 | 40,825 | 12,404 | 250,274 | 76,043 |
| 2/27/2007 | 6.13 | 44,585,539 | 32,289 | 44,617,828 | 51,871 | 463,100 | 370,480 | 318,609 | 40,895 | 13,058 | 250,700 | 80,050 |
| 2/28/2007 | 6.13 | 44,585,539 | 43,766 | 44,629,305 | 51,885 | 627,700 | 502,160 | 450,275 | 40,974 | 17,447 | 251,184 | 106,957 |
| 3/1/2007 | 6.10 | 44,585,539 | 39,052 | 44,624,591 | 51,879 | 560,097 | 448,078 | 396,198 | 41,038 | 16,226 | 250,332 | 98,980 |
| 3/2/2007 | 5.99 | 44,585,539 | 26,502 | 44,612,041 | 51,865 | 380,100 | 304,080 | 252,215 | 41,095 | 11,509 | 246,161 | 68,936 |
| 3/5/2007 | 5.40 | 44,585,539 | 28,768 | 44,614,307 | 51,867 | 412,600 | 330,080 | 278,213 | 41,166 | 12,692 | 222,298 | 68,539 |
| 3/6/2007 | 5.76 | 44,585,539 | 24,480 | 44,610,019 | 51,862 | 351,100 | 280,880 | 229,018 | 41,231 | 10,957 | 237,492 | 63,110 |
| 3/7/2007 | 5.88 | 44,585,539 | 30,358 | 44,615,897 | 51,869 | 435,400 | 348,320 | 296,451 | 41,306 | 13,806 | 242,878 | 81,179 |
| 3/8/2007 | 5.85 | 44,585,539 | 27,708 | 44,613,247 | 51,866 | 397,400 | 317,920 | 266,054 | 41,373 | 12,851 | 242,029 | 75,179 |
| 3/9/2007 | 5.71 | 44,585,539 | 40,468 | 44,626,007 | 51,881 | 580,400 | 464,320 | 412,439 | 41,454 | 18,585 | 236,701 | 106,123 |
| 3/12/2007 | 6.13 | 44,585,539 | 88,284 | 44,673,823 | 51,936 | 1,266,200 | 1,012,960 | 961,024 | 41,568 | 33,892 | 254,826 | 207,771 |
| 3/13/2007 | 6.13 | 44,585,539 | 68,866 | 44,654,405 | 51,914 | 987,700 | 790,160 | 738,246 | 41,619 | 30,031 | 255,142 | 184,099 |
| 3/14/2007 | 6.13 | 44,585,539 | 49,846 | 44,635,385 | 51,892 | 714,900 | 571,920 | 520,028 | 41,671 | 24,460 | 255,460 | 149,949 |
| 3/15/2007 | 6.13 | 44,585,539 | 34,457 | 44,619,997 | 51,874 | 494,200 | 395,360 | 343,486 | 41,727 | 18,332 | 255,800 | 112,380 |
| 3/16/2007 | 6.13 | 44,585,539 | 8,439 | 44,593,978 | 51,844 | 439,700 | 351,760 | 299,916 | 41,772 | 16,762 | 256,080 | 102,755 |
| 3/19/2007 | 6.13 | 44,585,539 | 5,644 | 44,591,184 | 51,840 | 294,100 | 235,280 | 183,440 | 41,840 | 11,227 | 256,493 | 68,825 |
| 3/20/2007 | 6.13 | 44,585,539 | 6,063 | 44,591,602 | 51,841 | 315,900 | 252,720 | 200,879 | 41,910 | 12,303 | 256,925 | 75,424 |
| 3/21/2007 | 6.13 | 44,585,539 | 5,606 | 44,591,145 | 51,840 | 292,100 | 233,680 | 181,840 | 41,980 | 11,421 | 257,353 | 70,018 |
| 3/22/2007 | 6.13 | 44,585,539 | 7,076 | 44,592,615 | 51,842 | 368,700 | 294,960 | 243,118 | 42,052 | 14,863 | 257,793 | 91,117 |
| 3/23/2007 | 6.13 | 44,585,539 | 4,376 | 44,589,915 | 51,839 | 228,000 | 182,400 | 130,561 | 42,120 | 8,715 | 258,209 | 53,429 |
| 3/26/2007 | 6.13 | 44,585,539 | 5,508 | 44,591,047 | 51,840 | 287,000 | 229,600 | 177,760 | 42,191 | 11,604 | 258,648 | 71,139 |
| 3/27/2007 | 6.13 | 44,585,539 | 5,675 | 44,591,214 | 51,840 | 295,700 | 236,560 | 184,720 | 42,262 | 12,145 | 259,083 | 74,453 |
| 3/28/2007 | 6.13 | 44,585,539 | 6,550 | 44,592,089 | 51,841 | 341,300 | 273,040 | 221,199 | 42,334 | 14,380 | 259,522 | 88,157 |
| 3/29/2007 | 6.13 | 44,585,539 | 7,207 | 44,592,746 | 51,842 | 375,500 | 300,400 | 248,558 | 42,405 | 16,110 | 259,961 | 98,762 |
| 3/30/2007 | 6.13 | 44,585,539 | 5,656 | 44,591,195 | 51,840 | 294,700 | 235,760 | 183,920 | 42,475 | 12,614 | 260,387 | 77,326 |
| 4/2/2007 | 6.13 | 44,585,539 | 15,546 | 44,601,085 | 51,852 | 810,000 | 648,000 | 596,148 | 42,556 | 32,675 | 260,881 | 200,308 |
| 4/3/2007 | 6.13 | 44,585,539 | 10,730 | 44,596,270 | 51,846 | 559,100 | 447,280 | 395,434 | 42,622 | 24,905 | 261,290 | 152,679 |
| 4/4/2007 | 6.13 | 44,585,539 | 6,193 | 44,591,733 | 51,841 | 322,700 | 258,160 | 206,319 | 42,689 | 14,895 | 261,702 | 91,314 |
| 4/5/2007 | 6.13 | 44,585,539 | 6,383 | 44,591,923 | 51,841 | 332,600 | 266,080 | 214,239 | 42,761 | 15,595 | 262,141 | 95,603 |
| 4/9/2007 | 6.13 | 44,585,539 | 6,370 | 44,591,909 | 51,841 | 331,900 | 265,520 | 213,679 | 42,833 | 15,774 | 262,581 | 96,703 |
| 4/10/2007 | 6.13 | 44,585,539 | 5,172 | 44,590,712 | 51,840 | 269,500 | 215,600 | 163,760 | 42,903 | 12,656 | 263,014 | 77,587 |
| 4/11/2007 | 6.13 | 44,585,539 | 10,586 | 44,596,126 | 51,846 | 551,600 | 441,280 | 389,434 | 42,980 | 26,508 | 263,486 | 162,501 |
| 4/12/2007 | 6.13 | 44,585,539 | 7,257 | 44,592,796 | 51,842 | 378,100 | 302,480 | 250,638 | 43,049 | 18,949 | 263,908 | 116,164 |

**Exhibit 4**
**Sonoco Products Co.**
**Case 1: Damages for the Shares Bought during 2/7/2007 - 7/19/2007[1] and Retained to 9/18/2007**
**Page 2 of 4**

| Date | Inflation[2] | Public Float | Short Interest | SI Adjusted Float | Trading Volume for Investors | Daily Volume | Adjusted Volume | Trading Volume for Traders | Retained Volume for Investors[3] | Retained Volume for Traders[3] | Damages for Investors | Damages for Traders |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/13/2007 | $ 6.13 | 44,585,539 | 3,055 | 44,588,595 | 51,837 | 159,200 | 127,360 | 75,523 | 43,117 | 6,506 | $ 264,326 | $ 39,883 |
| 4/16/2007 | 6.13 | 44,585,539 | (8,007) | 44,577,532 | 51,824 | 331,500 | 265,200 | 213,376 | 43,179 | 16,862 | 264,703 | 103,370 |
| 4/17/2007 | 6.13 | 44,585,539 | (3,734) | 44,581,805 | 51,829 | 154,600 | 123,680 | 71,851 | 43,255 | 6,324 | 265,172 | 38,768 |
| 4/18/2007 | 6.13 | 44,585,539 | (6,947) | 44,578,592 | 51,826 | 287,600 | 230,080 | 178,254 | 43,325 | 14,679 | 265,597 | 89,990 |
| 4/19/2007 | 6.13 | 44,585,539 | (9,857) | 44,575,682 | 51,822 | 408,100 | 326,480 | 274,658 | 43,395 | 21,536 | 266,025 | 132,024 |
| 4/20/2007 | 9.04 | 44,585,539 | (41,174) | 44,544,365 | 51,786 | 1,704,600 | 1,363,680 | 1,311,894 | 43,437 | 64,028 | 392,684 | 578,841 |
| 4/23/2007 | 9.04 | 44,585,539 | (19,930) | 44,565,609 | 51,811 | 825,100 | 660,080 | 608,269 | 43,530 | 42,380 | 393,530 | 383,131 |
| 4/24/2007 | 9.04 | 44,585,539 | (17,238) | 44,568,301 | 51,814 | 713,660 | 570,928 | 519,114 | 43,606 | 39,092 | 394,213 | 353,404 |
| 4/25/2007 | 9.04 | 44,585,539 | (11,471) | 44,574,068 | 51,820 | 474,900 | 379,920 | 328,100 | 43,685 | 28,282 | 394,925 | 255,676 |
| 4/26/2007 | 9.04 | 44,585,539 | (10,341) | 44,575,199 | 51,822 | 428,100 | 342,480 | 290,658 | 43,759 | 26,130 | 395,597 | 236,223 |
| 4/27/2007 | 9.04 | 44,585,539 | (8,519) | 44,577,020 | 51,824 | 352,700 | 282,160 | 230,336 | 43,834 | 21,876 | 396,276 | 197,771 |
| 4/30/2007 | 9.04 | 44,585,539 | (15,186) | 44,570,353 | 51,816 | 628,700 | 502,960 | 451,144 | 43,901 | 38,184 | 396,880 | 345,196 |
| 5/1/2007 | 9.04 | 44,585,539 | (12,973) | 44,572,566 | 51,819 | 537,100 | 429,680 | 377,861 | 43,977 | 34,180 | 397,565 | 309,002 |
| 5/2/2007 | 9.04 | 44,585,539 | (13,638) | 44,571,902 | 51,818 | 564,600 | 451,680 | 399,862 | 44,050 | 36,513 | 398,226 | 330,091 |
| 5/3/2007 | 9.04 | 44,585,539 | (11,089) | 44,574,450 | 51,821 | 459,100 | 367,280 | 315,459 | 44,126 | 30,959 | 398,916 | 279,879 |
| 5/4/2007 | 9.04 | 44,585,539 | (6,232) | 44,579,307 | 51,826 | 258,000 | 206,400 | 154,574 | 44,205 | 17,100 | 399,628 | 154,595 |
| 5/7/2007 | 9.04 | 44,585,539 | (10,964) | 44,574,575 | 51,821 | 453,900 | 363,120 | 311,299 | 44,274 | 31,536 | 400,255 | 285,100 |
| 5/8/2007 | 9.04 | 44,585,539 | (6,447) | 44,579,092 | 51,826 | 266,900 | 213,520 | 161,694 | 44,353 | 18,330 | 400,966 | 165,708 |
| 5/9/2007 | 9.04 | 44,585,539 | (8,225) | 44,577,315 | 51,824 | 340,500 | 272,400 | 220,576 | 44,425 | 24,333 | 401,622 | 219,983 |
| 5/10/2007 | 9.04 | 44,585,539 | (6,333) | 44,579,206 | 51,826 | 262,200 | 209,760 | 157,934 | 44,502 | 18,397 | 402,312 | 166,319 |
| 5/11/2007 | 9.04 | 44,585,539 | (4,925) | 44,580,614 | 51,828 | 203,900 | 163,120 | 111,292 | 44,578 | 13,515 | 402,999 | 122,181 |
| 5/14/2007 | 9.04 | 44,585,539 | (9,242) | 44,576,298 | 51,823 | 382,600 | 306,080 | 254,257 | 44,648 | 28,361 | 403,636 | 256,393 |
| 5/15/2007 | 9.04 | 44,585,539 | (11,159) | 44,574,380 | 51,821 | 462,000 | 369,600 | 317,779 | 44,721 | 34,652 | 404,295 | 313,269 |
| 5/16/2007 | 9.04 | 44,585,539 | 3,476 | 44,589,015 | 51,838 | 495,600 | 396,480 | 344,642 | 44,811 | 37,707 | 405,105 | 340,887 |
| 5/17/2007 | 9.04 | 44,585,539 | 2,838 | 44,588,377 | 51,837 | 404,600 | 323,680 | 271,843 | 44,885 | 31,708 | 405,778 | 286,649 |
| 5/18/2007 | 9.04 | 44,585,539 | 2,371 | 44,587,910 | 51,836 | 338,100 | 270,480 | 218,644 | 44,960 | 26,807 | 406,454 | 242,343 |
| 5/21/2007 | 9.04 | 44,585,539 | 3,181 | 44,588,720 | 51,837 | 453,600 | 362,880 | 311,043 | 45,036 | 36,537 | 407,142 | 330,306 |
| 5/22/2007 | 9.04 | 44,585,539 | 2,357 | 44,587,896 | 51,836 | 336,100 | 268,880 | 217,044 | 45,111 | 27,524 | 407,817 | 248,828 |
| 5/23/2007 | 9.04 | 44,585,539 | 2,085 | 44,587,624 | 51,836 | 297,300 | 237,840 | 186,004 | 45,186 | 24,396 | 408,498 | 220,551 |
| 5/24/2007 | 9.04 | 44,585,539 | 3,127 | 44,588,666 | 51,837 | 445,900 | 356,720 | 304,883 | 45,263 | 37,591 | 409,192 | 339,834 |
| 5/25/2007 | 9.04 | 44,585,539 | 2,034 | 44,587,573 | 51,836 | 290,000 | 232,000 | 180,164 | 45,337 | 24,456 | 409,868 | 221,095 |
| 5/29/2007 | 9.04 | 44,585,539 | 3,227 | 44,588,767 | 51,837 | 460,200 | 368,160 | 316,323 | 45,415 | 39,925 | 410,566 | 360,939 |
| 5/30/2007 | 9.04 | 44,585,539 | 3,295 | 44,588,834 | 51,838 | 469,800 | 375,840 | 324,002 | 45,491 | 41,491 | 411,254 | 375,098 |
| 5/31/2007 | 9.04 | 44,585,539 | 4,097 | 44,589,636 | 51,838 | 584,200 | 467,360 | 415,522 | 45,568 | 51,464 | 411,951 | 465,253 |
| 6/1/2007 | 9.04 | 44,585,539 | 2,638 | 44,588,178 | 51,837 | 376,200 | 300,960 | 249,123 | 45,643 | 34,855 | 412,628 | 315,102 |
| 6/4/2007 | 9.04 | 44,585,539 | 4,720 | 44,590,259 | 51,839 | 673,000 | 538,400 | 486,561 | 45,721 | 60,270 | 413,339 | 544,866 |
| 6/5/2007 | 9.04 | 44,585,539 | 3,506 | 44,589,045 | 51,838 | 499,900 | 399,920 | 348,082 | 45,797 | 47,867 | 414,020 | 432,740 |
| 6/6/2007 | 9.04 | 44,585,539 | 2,673 | 44,588,212 | 51,837 | 381,100 | 304,880 | 253,043 | 45,873 | 37,611 | 414,706 | 340,015 |
| 6/7/2007 | 9.04 | 44,585,539 | 3,211 | 44,588,750 | 51,837 | 457,800 | 366,240 | 314,403 | 45,950 | 45,739 | 415,406 | 413,499 |
| 6/8/2007 | 9.04 | 44,585,539 | 2,249 | 44,587,788 | 51,836 | 320,700 | 256,560 | 204,724 | 46,026 | 32,476 | 416,093 | 293,598 |
| 6/11/2007 | 9.04 | 44,585,539 | 3,105 | 44,588,644 | 51,837 | 442,700 | 354,160 | 302,323 | 46,104 | 45,747 | 416,799 | 413,571 |
| 6/12/2007 | 9.04 | 44,585,539 | 3,847 | 44,589,387 | 51,838 | 548,600 | 438,880 | 387,042 | 46,182 | 56,764 | 417,504 | 513,172 |
| 6/13/2007 | 9.04 | 44,585,539 | 2,499 | 44,588,038 | 51,837 | 356,300 | 285,040 | 233,203 | 46,258 | 38,348 | 418,191 | 346,678 |
| 6/14/2007 | 9.04 | 44,585,539 | 2,168 | 44,587,708 | 51,836 | 309,200 | 247,360 | 195,524 | 46,335 | 33,418 | 418,889 | 302,113 |
| 6/15/2007 | 9.04 | 44,585,539 | 2,955 | 44,588,495 | 51,837 | 421,400 | 337,120 | 285,283 | 46,414 | 46,691 | 419,598 | 422,107 |

**Exhibit 4**
**Sonoco Products Co.**
**Case 1: Damages for the Shares Bought during 2/7/2007 - 7/19/2007[1] and Retained to 9/18/2007**
**Page 3 of 4**

| Date | Inflation[2] | Public Float | Short Interest | SI Adjusted Float | Trading Volume for Investors | Daily Volume | Adjusted Volume | Trading Volume for Traders | Retained Volume for Investors[3] | Retained Volume for Traders[3] | Damages for Investors | Damages for Traders |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/18/2007 $ | 9.04 | 44,585,539 | (11,556) | 44,573,983 | 51,820 | 250,100 | 200,080 | 148,260 | 46,476 | 26,931 | $ 420,164 | $ 243,469 |
| 6/19/2007 $ | 9.04 | 44,585,539 | (18,727) | 44,566,812 | 51,812 | 405,300 | 324,240 | 272,428 | 46,547 | 46,181 | $ 420,801 | $ 417,496 |
| 6/20/2007 $ | 9.04 | 44,585,539 | (18,477) | 44,567,062 | 51,812 | 399,900 | 319,920 | 268,108 | 46,625 | 46,343 | $ 421,508 | $ 418,960 |
| 6/21/2007 $ | 9.04 | 44,585,539 | (23,246) | 44,562,294 | 51,807 | 503,100 | 402,480 | 350,673 | 46,698 | 58,659 | $ 422,170 | $ 530,296 |
| 6/22/2007 $ | 9.04 | 44,585,539 | (24,438) | 44,561,102 | 51,805 | 528,900 | 423,120 | 371,315 | 46,775 | 62,657 | $ 422,866 | $ 566,441 |
| 6/25/2007 $ | 9.04 | 44,585,539 | (26,059) | 44,559,480 | 51,803 | 564,000 | 451,200 | 399,397 | 46,852 | 67,775 | $ 423,559 | $ 612,713 |
| 6/26/2007 $ | 9.04 | 44,585,539 | (15,127) | 44,570,412 | 51,816 | 327,400 | 261,920 | 210,104 | 46,942 | 40,875 | $ 424,373 | $ 369,530 |
| 6/27/2007 $ | 9.04 | 44,585,539 | (14,259) | 44,571,280 | 51,817 | 308,600 | 246,880 | 195,063 | 47,022 | 38,836 | $ 425,092 | $ 351,089 |
| 6/28/2007 $ | 9.04 | 44,585,539 | (15,529) | 44,570,010 | 51,816 | 336,100 | 268,880 | 217,064 | 47,099 | 43,155 | $ 425,793 | $ 390,142 |
| 6/29/2007 $ | 9.04 | 44,585,539 | (14,730) | 44,570,809 | 51,817 | 318,800 | 255,040 | 203,223 | 47,179 | 41,330 | $ 426,514 | $ 373,639 |
| 7/2/2007 $ | 9.04 | 44,585,539 | (17,253) | 44,568,286 | 51,814 | 373,400 | 298,720 | 246,906 | 47,255 | 49,494 | $ 427,204 | $ 447,447 |
| 7/3/2007 $ | 9.04 | 44,585,539 | (6,108) | 44,579,431 | 51,827 | 132,200 | 105,760 | 53,933 | 47,346 | 12,476 | $ 428,027 | $ 112,790 |
| 7/5/2007 $ | 9.04 | 44,585,539 | (22,382) | 44,563,158 | 51,808 | 484,400 | 387,520 | 335,712 | 47,408 | 65,019 | $ 428,588 | $ 587,798 |
| 7/6/2007 $ | 9.04 | 44,585,539 | (14,277) | 44,571,262 | 51,817 | 309,000 | 247,200 | 195,383 | 47,496 | 42,084 | $ 429,384 | $ 380,459 |
| 7/9/2007 $ | 9.04 | 44,585,539 | (11,634) | 44,573,905 | 51,820 | 251,800 | 201,440 | 149,620 | 47,579 | 33,625 | $ 430,129 | $ 303,986 |
| 7/10/2007 $ | 9.04 | 44,585,539 | (12,568) | 44,572,972 | 51,819 | 272,000 | 217,600 | 165,781 | 47,657 | 37,232 | $ 430,841 | $ 336,595 |
| 7/11/2007 $ | 9.04 | 44,585,539 | (15,950) | 44,569,589 | 51,815 | 345,200 | 276,160 | 224,345 | 47,734 | 49,058 | $ 431,530 | $ 443,507 |
| 7/12/2007 $ | 9.04 | 44,585,539 | (11,533) | 44,574,007 | 51,820 | 249,600 | 199,680 | 147,860 | 47,818 | 34,459 | $ 432,296 | $ 311,522 |
| 7/13/2007 $ | 9.04 | 44,585,539 | (8,539) | 44,577,001 | 51,824 | 184,800 | 147,840 | 96,016 | 47,902 | 23,402 | $ 433,050 | $ 211,560 |
| 7/16/2007 $ | 9.04 | 44,585,539 | (7,612) | 44,577,927 | 51,825 | 211,200 | 168,960 | 117,135 | 47,983 | 28,328 | $ 433,785 | $ 256,099 |
| 7/17/2007 $ | 9.04 | 44,585,539 | (10,774) | 44,574,766 | 51,821 | 298,900 | 239,120 | 187,299 | 48,060 | 43,592 | $ 434,481 | $ 394,088 |
| 7/18/2007 $ | 9.04 | 44,585,539 | (16,825) | 44,568,714 | 51,814 | 466,800 | 373,440 | 321,626 | 48,134 | 69,728 | $ 435,150 | $ 630,367 |
| 7/19/2007 $ | 9.04 | 44,585,539 | (13,416) | 44,572,124 | 51,818 | 372,200 | 297,760 | 245,942 | 48,218 | 56,919 | $ 435,912 | $ 514,565 |
| 7/20/2007 $ | - | 44,585,539 | (73,000) | 44,512,540 | 51,749 | 2,025,300 | 1,620,240 | 1,568,491 | 0 | 0 | $ - | $ - |
| 7/23/2007 $ | - | 44,585,539 | (48,425) | 44,537,114 | 51,777 | 1,343,500 | 1,074,800 | 1,023,023 | 0 | 0 | $ - | $ - |
| 7/24/2007 $ | - | 44,585,539 | (27,386) | 44,558,153 | 51,802 | 759,800 | 607,840 | 556,038 | 0 | 0 | $ - | $ - |
| 7/25/2007 $ | - | 44,585,539 | (28,983) | 44,556,556 | 51,800 | 804,100 | 643,280 | 591,480 | 0 | 0 | $ - | $ - |
| 7/26/2007 $ | - | 44,585,539 | (28,813) | 44,556,726 | 51,800 | 799,400 | 639,520 | 587,720 | 0 | 0 | $ - | $ - |
| 7/27/2007 $ | - | 44,585,539 | (31,282) | 44,554,257 | 51,797 | 867,900 | 694,320 | 642,523 | 0 | 0 | $ - | $ - |
| 7/30/2007 $ | - | 44,585,539 | (39,021) | 44,546,518 | 51,788 | 1,082,600 | 866,080 | 814,292 | 0 | 0 | $ - | $ - |
| 7/31/2007 $ | - | 44,585,539 | (24,229) | 44,561,311 | 51,806 | 672,200 | 537,760 | 485,954 | 0 | 0 | $ - | $ - |
| 8/1/2007 $ | - | 44,585,539 | (25,173) | 44,560,366 | 51,804 | 698,400 | 558,720 | 506,916 | 0 | 0 | $ - | $ - |
| 8/2/2007 $ | - | 44,585,539 | (21,313) | 44,564,226 | 51,809 | 591,300 | 473,040 | 421,231 | 0 | 0 | $ - | $ - |
| 8/3/2007 $ | - | 44,585,539 | (25,166) | 44,560,373 | 51,804 | 698,200 | 558,560 | 506,756 | 0 | 0 | $ - | $ - |
| 8/6/2007 $ | - | 44,585,539 | (28,767) | 44,556,773 | 51,800 | 798,100 | 638,480 | 586,680 | 0 | 0 | $ - | $ - |
| 8/7/2007 $ | - | 44,585,539 | (33,478) | 44,552,062 | 51,795 | 928,800 | 743,040 | 691,245 | 0 | 0 | $ - | $ - |
| 8/8/2007 $ | - | 44,585,539 | (36,476) | 44,549,063 | 51,791 | 1,012,000 | 809,600 | 757,809 | 0 | 0 | $ - | $ - |
| 8/9/2007 $ | - | 44,585,539 | (54,718) | 44,530,821 | 51,770 | 1,518,100 | 1,214,480 | 1,162,710 | 0 | 0 | $ - | $ - |
| 8/10/2007 $ | - | 44,585,539 | (40,426) | 44,545,113 | 51,787 | 1,121,581 | 897,265 | 845,478 | 0 | 0 | $ - | $ - |
| 8/13/2007 $ | - | 44,585,539 | (34,609) | 44,550,930 | 51,793 | 960,200 | 768,160 | 716,367 | 0 | 0 | $ - | $ - |
| 8/14/2007 $ | - | 44,585,539 | (21,100) | 44,564,439 | 51,809 | 585,400 | 468,320 | 416,511 | 0 | 0 | $ - | $ - |
| 8/15/2007 $ | - | 44,585,539 | (20,898) | 44,564,641 | 51,809 | 579,800 | 463,840 | 412,031 | 0 | 0 | $ - | $ - |
| 8/16/2007 $ | - | 44,585,539 | 7,332 | 44,592,872 | 51,842 | 797,900 | 638,320 | 586,478 | 0 | 0 | $ - | $ - |
| 8/17/2007 $ | - | 44,585,539 | 5,834 | 44,591,374 | 51,840 | 634,900 | 507,920 | 456,080 | 0 | 0 | $ - | $ - |
| 8/20/2007 $ | - | 44,585,539 | 6,208 | 44,591,748 | 51,841 | 675,600 | 540,480 | 488,639 | 0 | 0 | $ - | $ - |

**Exhibit 4**
**Sonoco Products Co.**
**Case 1: Damages for the Shares Bought during 2/7/2007 - 7/19/2007[1] and Retained to 9/18/2007**
**Page 4 of 4**

| Date | Inflation[2] | Public Float | Short Interest | SI Adjusted Float | Trading Volume for Investors | Daily Volume | Adjusted Volume | Trading Volume for Traders | Retained Volume for Investors[3] | Retained Volume for Traders[3] | Damages for Investors | Damages for Traders |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/21/2007 | $ - | 44,585,539 | 6,548 | 44,592,088 | 51,841 | 712,600 | 570,080 | 518,239 | 0 | 0 | $ - | $ - |
| 8/22/2007 | $ - | 44,585,539 | 8,296 | 44,593,836 | 51,843 | 902,800 | 722,240 | 670,397 | 0 | 0 | $ - | $ - |
| 8/23/2007 | $ - | 44,585,539 | 5,800 | 44,591,340 | 51,840 | 631,200 | 504,960 | 453,120 | 0 | 0 | $ - | $ - |
| 8/24/2007 | $ - | 44,585,539 | 5,195 | 44,590,734 | 51,840 | 565,300 | 452,240 | 400,400 | 0 | 0 | $ - | $ - |
| 8/27/2007 | $ - | 44,585,539 | 3,008 | 44,588,547 | 51,837 | 327,300 | 261,840 | 210,003 | 0 | 0 | $ - | $ - |
| 8/28/2007 | $ - | 44,585,539 | 5,706 | 44,591,245 | 51,840 | 620,900 | 496,720 | 444,880 | 0 | 0 | $ - | $ - |
| 8/29/2007 | $ - | 44,585,539 | 7,231 | 44,592,771 | 51,842 | 786,900 | 629,520 | 577,678 | 0 | 0 | $ - | $ - |
| 8/30/2007 | $ - | 44,585,539 | 5,458 | 44,590,997 | 51,840 | 593,900 | 475,120 | 423,280 | 0 | 0 | $ - | $ - |
| 8/31/2007 | $ - | 44,585,539 | 5,544 | 44,591,083 | 51,840 | 603,300 | 482,640 | 430,800 | 0 | 0 | $ - | $ - |
| 9/4/2007 | $ - | 44,585,539 | 6,195 | 44,591,734 | 51,841 | 674,100 | 539,280 | 487,439 | 0 | 0 | $ - | $ - |
| 9/5/2007 | $ - | 44,585,539 | 10,676 | 44,596,215 | 51,840 | 1,161,700 | 929,360 | 877,514 | 0 | 0 | $ - | $ - |
| 9/6/2007 | $ - | 44,585,539 | 8,314 | 44,593,853 | 51,843 | 904,700 | 723,760 | 671,917 | 0 | 0 | $ - | $ - |
| 9/7/2007 | $ - | 44,585,539 | 5,777 | 44,591,317 | 51,840 | 628,700 | 502,960 | 451,120 | 0 | 0 | $ - | $ - |
| 9/10/2007 | $ - | 44,585,539 | 10,332 | 44,595,871 | 51,846 | 1,124,300 | 899,440 | 847,594 | 0 | 0 | $ - | $ - |
| 9/11/2007 | $ - | 44,585,539 | 10,564 | 44,596,104 | 51,846 | 1,149,600 | 919,680 | 867,834 | 0 | 0 | $ - | $ - |
| 9/12/2007 | $ - | 44,585,539 | 4,948 | 44,590,487 | 51,839 | 538,400 | 430,720 | 378,881 | 0 | 0 | $ - | $ - |
| 9/13/2007 | $ - | 44,585,539 | 3,971 | 44,589,510 | 51,838 | 432,100 | 345,680 | 293,842 | 0 | 0 | $ - | $ - |
| 9/14/2007 | $ - | 44,585,539 | 3,167 | 44,588,706 | 51,837 | 344,600 | 275,680 | 223,843 | 0 | 0 | $ - | $ - |
| 9/17/2007 | $ - | 44,585,539 | 13,156 | 44,598,695 | 51,849 | 362,500 | 290,000 | 238,151 | 0 | 0 | $ - | $ - |
| 9/18/2007 | $ - | 44,585,539 | 93,909 | 44,679,448 | 51,943 | 2,587,600 | 2,070,080 | 2,018,137 | 0 | 0 | $ - | $ - |
| | | | | | Total Shares | | | | 4,969,765 | 3,195,395 | Total Damages $ 38,772,435 | $ 26,616,590 |
| | | | | | Total | | | | 8,165,160 | | | $ 65,389,024 |

Notes:

[1] Not adjusted for the Private Securities Litigation Reform Act's 90-day look-back provision.

[2] If the difference between the actual price and $30.78 (the closing price on 9/18/2007) is greater than or equal to $9.04 (the sum of the damges per share on 7/20/2007 and 9/18/2007), then the Inflation is $9.04.
If the actual price is less than $30.78, then the Inflation is zero.
Otherwise the Inflation is the difference between the actual price and $30.78.

[3] Damaged shares are assumed to be bought during 2/7/2007 - 7/19/2007 and retained to 9/18/2007.

Source: Bloomberg L.P.

Exhibit 5
**Sonoco Products Co.**
**Case 2: Damages for the Shares Bought during 2/7/2007 - 7/19/2007** [1]
**Retained to 7/19/2007 and Sold during 7/20/2007 - 9/17/2007**
**Page 1 of 3**

| Date | Inflation[2] | Public Float | Short Interest | SI Adjusted Float | Trading Volume for Investors | Daily Volume | Adjusted Volume | Trading Volume for Traders | Retained Volume for Investors held to 7/19/2007 [3] | Retained Volume for Traders held to 7/19/2007 [3] | Retained Volume for Investors held to 9/18/2007[4] | Retained Volume for Traders held to 9/18/2007 [4] | Retained Volume for Investors[5] | Retained Volume for Traders[5] | Damages for Investors | Damages for Traders |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/7/2007 | $ 0.11 | 44,585,539 | (28,692) | 44,556,847 | 51,800 | 344,700 | 275,760 | 223,960 | 42,871 | 26,349 | 39,959 | 7,311 | 2,911 | 19,038 | $ 320 | $ 2,094 |
| 2/8/2007 | - | 44,585,539 | (182,933) | 44,402,606 | 51,621 | 2,197,700 | 1,758,160 | 1,706,539 | | | | | 0 | | $ - | $ - |
| 2/9/2007 | 0.02 | 44,585,539 | (45,024) | 44,540,516 | 51,781 | 540,900 | 432,720 | 380,939 | 42,999 | 43,808 | 40,079 | 12,155 | 2,920 | 31,653 | $ 58 | $ 633 |
| 2/12/2007 | - | 44,585,539 | (32,229) | 44,553,310 | 51,796 | 387,194 | 309,755 | 257,959 | - | - | - | - | 0 | | $ - | $ - |
| 2/13/2007 | 0.14 | 44,585,539 | (37,676) | 44,547,863 | 51,790 | 452,631 | 362,105 | 310,315 | 43,150 | 38,644 | 40,220 | 10,722 | 2,930 | 27,922 | $ 410 | $ 3,909 |
| 2/14/2007 | - | 44,585,539 | (48,512) | 44,537,027 | 51,777 | 582,810 | 466,248 | 414,471 | - | - | - | - | 0 | 0 | $ - | $ - |
| 2/15/2007 | - | 44,585,539 | (42,110) | 44,543,429 | 51,785 | 505,900 | 404,720 | 352,935 | - | - | - | - | 0 | 0 | $ - | $ - |
| 2/16/2007 | - | 44,585,539 | 29,863 | 44,615,402 | 51,868 | 428,300 | 342,640 | 290,772 | - | - | - | - | 0 | 0 | $ - | $ - |
| 2/20/2007 | - | 44,585,539 | 35,761 | 44,621,301 | 51,875 | 512,900 | 410,320 | 358,445 | - | - | - | - | 0 | 0 | $ - | $ - |
| 2/21/2007 | 0.02 | 44,585,539 | 37,288 | 44,622,827 | 51,877 | 534,800 | 427,840 | 375,963 | 43,586 | 49,912 | 40,626 | 13,848 | 2,960 | 36,064 | $ 59 | $ 721 |
| 2/22/2007 | - | 44,585,539 | 22,151 | 44,607,690 | 51,859 | 317,700 | 254,160 | 202,301 | - | - | - | - | 0 | 0 | $ - | $ - |
| 2/23/2007 | - | 44,585,539 | 33,474 | 44,619,014 | 51,873 | 480,100 | 384,080 | 332,207 | - | - | - | - | 0 | 0 | $ - | $ - |
| 2/26/2007 | - | 44,585,539 | 31,191 | 44,616,731 | 51,870 | 447,356 | 357,885 | 306,015 | - | - | - | - | 0 | 0 | $ - | $ - |
| 2/27/2007 | - | 44,585,539 | 32,289 | 44,617,828 | 51,871 | 463,100 | 370,480 | 318,609 | - | - | - | - | 0 | 0 | $ - | $ - |
| 2/28/2007 | - | 44,585,539 | 43,766 | 44,629,305 | 51,885 | 627,700 | 502,160 | 450,275 | - | - | - | - | 0 | 0 | $ - | $ - |
| 3/1/2007 | - | 44,585,539 | 39,052 | 44,624,591 | 51,879 | 560,097 | 448,078 | 396,198 | - | - | - | - | 0 | 0 | $ - | $ - |
| 3/2/2007 | - | 44,585,539 | 26,502 | 44,612,041 | 51,865 | 380,100 | 304,080 | 252,215 | - | - | - | - | 0 | 0 | $ - | $ - |
| 3/5/2007 | - | 44,585,539 | 28,768 | 44,614,307 | 51,867 | 412,600 | 330,080 | 278,213 | - | - | - | - | 0 | 0 | $ - | $ - |
| 3/6/2007 | - | 44,585,539 | 24,480 | 44,610,019 | 51,862 | 351,100 | 280,880 | 229,018 | - | - | - | - | 0 | 0 | $ - | $ - |
| 3/7/2007 | - | 44,585,539 | 30,358 | 44,615,897 | 51,869 | 435,400 | 348,320 | 296,451 | - | - | - | - | 0 | 0 | $ - | $ - |
| 3/8/2007 | - | 44,585,539 | 27,708 | 44,613,247 | 51,866 | 397,400 | 317,920 | 266,054 | - | - | - | - | 0 | 0 | $ - | $ - |
| 3/9/2007 | - | 44,585,539 | 40,468 | 44,626,007 | 51,881 | 580,400 | 464,320 | 412,439 | - | - | - | - | 0 | 0 | $ - | $ - |
| 3/12/2007 | - | 44,585,539 | 88,284 | 44,673,823 | 51,936 | 1,266,200 | 1,012,960 | 961,024 | - | - | - | - | 0 | 0 | $ - | $ - |
| 3/13/2007 | - | 44,585,539 | 68,866 | 44,654,405 | 51,914 | 987,700 | 790,160 | 738,246 | - | - | - | - | 0 | 0 | $ - | $ - |
| 3/14/2007 | - | 44,585,539 | 49,846 | 44,635,385 | 51,892 | 714,900 | 571,920 | 520,028 | - | - | - | - | 0 | 0 | $ - | $ - |
| 3/15/2007 | - | 44,585,539 | 34,457 | 44,619,997 | 51,874 | 494,200 | 395,360 | 343,486 | - | - | - | - | 0 | 0 | $ - | $ - |
| 3/16/2007 | - | 44,585,539 | 8,439 | 44,593,978 | 51,844 | 439,700 | 351,760 | 299,916 | - | - | - | - | 0 | 0 | $ - | $ - |
| 3/19/2007 | - | 44,585,539 | 5,644 | 44,591,184 | 51,840 | 294,100 | 235,280 | 183,440 | - | - | - | - | 0 | 0 | $ - | $ - |
| 3/20/2007 | 0.01 | 44,585,539 | 6,063 | 44,591,602 | 51,841 | 315,900 | 252,720 | 200,879 | 44,964 | 44,344 | 41,910 | 12,303 | 3,053 | 32,040 | $ 31 | $ 320 |
| 3/21/2007 | 0.13 | 44,585,539 | 5,606 | 44,591,145 | 51,840 | 292,100 | 233,680 | 181,840 | 45,038 | 41,165 | 41,980 | 11,421 | 3,059 | 29,744 | $ 398 | $ 3,867 |
| 3/22/2007 | - | 44,585,539 | 7,076 | 44,592,615 | 51,842 | 368,700 | 294,960 | 243,118 | - | - | - | - | 0 | 0 | $ - | $ - |
| 3/23/2007 | 0.15 | 44,585,539 | 4,376 | 44,589,915 | 51,839 | 228,000 | 182,400 | 130,561 | 45,188 | 31,412 | 42,120 | 8,715 | 3,069 | 22,697 | $ 460 | $ 3,405 |
| 3/26/2007 | 0.39 | 44,585,539 | 5,508 | 44,591,047 | 51,840 | 287,000 | 229,600 | 177,760 | 45,265 | 41,825 | 42,191 | 11,604 | 3,074 | 30,220 | $ 1,199 | $ 11,786 |
| 3/27/2007 | 0.07 | 44,585,539 | 5,675 | 44,591,214 | 51,840 | 295,700 | 236,560 | 184,720 | 45,341 | 43,773 | 42,262 | 12,145 | 3,079 | 31,628 | $ 216 | $ 2,214 |
| 3/28/2007 | - | 44,585,539 | 6,550 | 44,592,089 | 51,841 | 341,300 | 273,040 | 221,199 | - | - | - | - | 0 | 0 | $ - | $ - |
| 3/29/2007 | - | 44,585,539 | 7,207 | 44,592,746 | 51,842 | 375,500 | 300,400 | 248,558 | - | - | - | - | 0 | 0 | $ - | $ - |
| 3/30/2007 | - | 44,585,539 | 5,656 | 44,591,195 | 51,840 | 294,700 | 235,760 | 183,920 | - | - | - | - | 0 | 0 | $ - | $ - |
| 4/2/2007 | 1.41 | 44,585,539 | 15,546 | 44,601,085 | 51,852 | 810,000 | 648,000 | 596,148 | 45,656 | 117,766 | 42,556 | 32,675 | 3,100 | 85,092 | $ 4,372 | $ 119,979 |
| 4/3/2007 | 1.69 | 44,585,539 | 10,730 | 44,596,270 | 51,846 | 559,100 | 447,280 | 395,434 | 45,728 | 89,764 | 42,622 | 24,905 | 3,105 | 64,859 | $ 5,248 | $ 109,611 |
| 4/4/2007 | 1.79 | 44,585,539 | 6,193 | 44,591,733 | 51,841 | 322,700 | 258,160 | 206,319 | 45,800 | 53,686 | 42,689 | 14,895 | 3,110 | 38,791 | $ 5,567 | $ 69,436 |
| 4/5/2007 | 1.67 | 44,585,539 | 6,383 | 44,591,923 | 51,841 | 332,600 | 266,080 | 214,239 | 45,876 | 36,207 | 42,761 | 15,595 | 3,115 | 40,613 | $ 5,203 | $ 67,823 |
| 4/9/2007 | 1.99 | 44,585,539 | 6,370 | 44,591,909 | 51,841 | 331,900 | 265,520 | 213,679 | 45,953 | 56,854 | 42,833 | 15,774 | 3,121 | 41,080 | $ 6,210 | $ 81,749 |
| 4/10/2007 | 1.84 | 44,585,539 | 5,172 | 44,590,712 | 51,840 | 269,500 | 215,600 | 163,760 | 46,029 | 45,354 | 42,903 | 12,656 | 3,126 | 32,960 | $ 5,751 | $ 60,646 |
| 4/11/2007 | 1.46 | 44,585,539 | 10,586 | 44,596,126 | 51,846 | 551,600 | 441,280 | 389,434 | 46,112 | 95,539 | 42,980 | 26,508 | 3,131 | 69,031 | $ 4,572 | $ 100,786 |
| 4/12/2007 | 1.30 | 44,585,539 | 7,257 | 44,592,796 | 51,842 | 378,100 | 302,480 | 250,638 | 46,186 | 58,796 | 43,049 | 18,949 | 3,136 | 49,347 | $ 4,077 | $ 64,151 |
| 4/13/2007 | 1.44 | 44,585,539 | 3,055 | 44,588,595 | 51,837 | 159,200 | 127,360 | 75,523 | 46,259 | 23,449 | 43,117 | 6,506 | 3,141 | 16,943 | $ 4,524 | $ 24,397 |
| 4/16/2007 | 2.19 | 44,585,539 | (8,007) | 44,577,532 | 51,824 | 331,500 | 265,200 | 213,376 | 46,325 | 60,774 | 43,179 | 16,862 | 3,146 | 43,912 | $ 6,889 | $ 96,168 |
| 4/17/2007 | 2.14 | 44,585,539 | (3,734) | 44,581,805 | 51,829 | 154,600 | 123,680 | 71,851 | 46,407 | 22,793 | 43,255 | 6,324 | 3,151 | 16,469 | $ 6,744 | $ 35,243 |
| 4/18/2007 | 1.61 | 44,585,539 | (6,947) | 44,578,592 | 51,826 | 287,600 | 230,080 | 178,254 | 46,481 | 52,908 | 43,325 | 14,679 | 3,156 | 38,228 | $ 5,082 | $ 61,547 |

**Exhibit 5**
**Sonoco Products Co.**
**Case 2: Damages for the Shares Bought during 2/7/2007 - 7/19/2007** [1]
**Retained to 7/19/2007 and Sold during 7/20/2007 - 9/17/2007**
**Page 2 of 3**

| Date | Inflation[2] | Public Float | Short Interest | SI Adjusted Float | Trading Volume for Investors | Daily Volume | Adjusted Volume | Trading Volume for Traders | Retained Volume for Investors held to 7/19/2007 [3] | Retained Volume for Traders held to 7/19/2007 [3] | Retained Volume for Investors held to 9/18/2007[4] | Retained Volume for Traders held to 9/18/2007 [4] | Retained Volume for Investors[5] | Retained Volume for Traders[5] | Damages for Investors | Damages for Traders |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/19/2007 | $ 1.73 | 44,585,539 | (9,857) | 44,575,682 | 51,822 | 408,100 | 326,480 | 274,658 | 46,556 | 77,620 | 43,395 | 21,536 | 3,162 | 56,084 | $ 5,470 | 97,026 |
| 4/20/2007 | 5.04 | 44,585,539 | (41,174) | 44,544,365 | 51,786 | 1,704,600 | 1,363,680 | 1,311,894 | 46,601 | 230,772 | 43,437 | 64,028 | 3,165 | 166,744 | 15,950 | 840,389 |
| 4/23/2007 | 4.09 | 44,585,539 | (19,930) | 44,565,609 | 51,811 | 825,100 | 660,080 | 608,269 | 46,702 | 152,747 | 43,530 | 42,380 | 3,171 | 110,367 | 12,971 | 451,400 |
| 4/24/2007 | 4.12 | 44,585,539 | (17,238) | 44,568,301 | 51,814 | 713,660 | 570,928 | 519,114 | 46,783 | 140,895 | 43,606 | 39,092 | 3,177 | 101,803 | 13,089 | 419,430 |
| 4/25/2007 | 4.57 | 44,585,539 | (11,471) | 44,574,068 | 51,820 | 474,900 | 379,920 | 328,100 | 46,867 | 101,933 | 43,685 | 28,282 | 3,183 | 73,651 | 14,545 | 336,586 |
| 4/26/2007 | 4.56 | 44,585,539 | (10,341) | 44,575,199 | 51,822 | 428,100 | 342,480 | 290,658 | 46,947 | 94,177 | 43,759 | 26,130 | 3,188 | 68,047 | 14,538 | 310,296 |
| 4/27/2007 | 4.29 | 44,585,539 | (8,519) | 44,577,020 | 51,824 | 352,700 | 282,160 | 230,336 | 47,028 | 78,847 | 43,834 | 21,876 | 3,194 | 56,971 | 13,701 | 244,405 |
| 4/30/2007 | 4.64 | 44,585,539 | (15,186) | 44,570,353 | 51,818 | 628,700 | 502,960 | 451,144 | 47,099 | 137,623 | 43,901 | 38,184 | 3,198 | 99,439 | 14,841 | 461,396 |
| 5/1/2007 | 4.98 | 44,585,539 | (12,973) | 44,572,566 | 51,819 | 537,100 | 429,680 | 377,861 | 47,181 | 123,193 | 43,977 | 34,180 | 3,204 | 89,013 | 15,956 | 443,283 |
| 5/2/2007 | 4.88 | 44,585,539 | (13,658) | 44,571,902 | 51,818 | 564,600 | 451,680 | 399,862 | 47,259 | 131,601 | 44,050 | 36,513 | 3,209 | 95,088 | 15,661 | 464,028 |
| 5/3/2007 | 4.40 | 44,585,539 | (11,089) | 44,574,450 | 51,821 | 459,100 | 367,280 | 315,459 | 47,341 | 111,582 | 44,126 | 30,959 | 3,215 | 80,623 | 14,145 | 354,743 |
| 5/4/2007 | 4.55 | 44,585,539 | (6,232) | 44,579,307 | 51,826 | 258,000 | 206,400 | 154,574 | 47,425 | 61,634 | 44,205 | 17,100 | 3,221 | 44,533 | 14,654 | 202,627 |
| 5/7/2007 | 5.16 | 44,585,539 | (10,964) | 44,574,575 | 51,821 | 453,900 | 363,120 | 311,299 | 47,500 | 113,664 | 44,274 | 31,536 | 3,226 | 82,127 | 16,644 | 423,777 |
| 5/8/2007 | 5.10 | 44,585,539 | (6,447) | 44,579,092 | 51,826 | 266,900 | 213,520 | 161,694 | 47,584 | 66,065 | 44,353 | 18,330 | 3,231 | 47,735 | 16,480 | 243,447 |
| 5/9/2007 | 5.54 | 44,585,539 | (8,225) | 44,577,315 | 51,824 | 340,500 | 272,400 | 220,576 | 47,662 | 87,703 | 44,425 | 24,333 | 3,237 | 63,369 | 17,931 | 351,066 |
| 5/10/2007 | 4.79 | 44,585,539 | (6,333) | 44,579,206 | 51,826 | 262,200 | 209,760 | 157,934 | 47,744 | 66,308 | 44,502 | 18,397 | 3,242 | 47,911 | 15,530 | 229,493 |
| 5/11/2007 | 5.03 | 44,585,539 | (4,925) | 44,580,614 | 51,828 | 203,900 | 163,120 | 111,292 | 47,825 | 48,711 | 44,578 | 13,515 | 3,248 | 35,196 | 16,336 | 177,037 |
| 5/14/2007 | 5.33 | 44,585,539 | (9,242) | 44,576,298 | 51,823 | 382,600 | 306,080 | 254,257 | 47,901 | 102,219 | 44,648 | 28,361 | 3,253 | 73,858 | 17,338 | 393,662 |
| 5/15/2007 | 5.17 | 44,585,539 | (11,159) | 44,574,380 | 51,821 | 462,000 | 369,600 | 317,779 | 47,979 | 124,894 | 44,721 | 34,652 | 3,258 | 90,242 | 16,845 | 466,551 |
| 5/16/2007 | 5.27 | 44,585,539 | 3,476 | 44,589,015 | 51,839 | 495,600 | 396,480 | 344,642 | 48,075 | 135,905 | 44,811 | 37,707 | 3,265 | 98,198 | 17,205 | 517,501 |
| 5/17/2007 | 4.99 | 44,585,539 | 2,838 | 44,588,377 | 51,837 | 404,600 | 323,680 | 271,843 | 48,155 | 114,281 | 44,885 | 31,708 | 3,270 | 82,573 | 16,318 | 412,042 |
| 5/18/2007 | 5.14 | 44,585,539 | 2,371 | 44,587,910 | 51,836 | 338,100 | 270,480 | 218,644 | 48,235 | 96,617 | 44,960 | 26,807 | 3,276 | 69,811 | 16,837 | 358,826 |
| 5/21/2007 | 5.20 | 44,585,539 | 3,181 | 44,588,720 | 51,837 | 453,600 | 362,880 | 311,043 | 48,317 | 131,686 | 45,036 | 36,537 | 3,281 | 95,150 | 17,062 | 494,778 |
| 5/22/2007 | 5.21 | 44,585,539 | 2,357 | 44,587,896 | 51,836 | 336,100 | 268,880 | 217,044 | 48,397 | 99,203 | 45,111 | 27,524 | 3,287 | 71,679 | 17,123 | 373,445 |
| 5/23/2007 | 4.84 | 44,585,539 | 2,085 | 44,587,624 | 51,836 | 297,300 | 237,840 | 186,004 | 48,478 | 87,929 | 45,186 | 24,396 | 3,292 | 63,533 | 15,934 | 307,499 |
| 5/24/2007 | 4.44 | 44,585,539 | 3,127 | 44,588,666 | 51,837 | 445,900 | 356,720 | 304,883 | 48,560 | 135,445 | 45,263 | 37,591 | 3,298 | 97,894 | 14,642 | 434,651 |
| 5/25/2007 | 5.17 | 44,585,539 | 2,034 | 44,587,573 | 51,836 | 290,000 | 232,000 | 180,164 | 48,641 | 88,146 | 45,337 | 24,456 | 3,303 | 63,690 | 17,077 | 329,276 |
| 5/29/2007 | 5.46 | 44,585,539 | 3,227 | 44,588,767 | 51,837 | 460,200 | 368,160 | 316,323 | 48,723 | 143,899 | 45,415 | 39,925 | 3,309 | 103,974 | 18,066 | 567,698 |
| 5/30/2007 | 5.60 | 44,585,539 | 3,295 | 44,588,834 | 51,838 | 469,800 | 375,840 | 324,002 | 48,805 | 149,544 | 45,491 | 41,491 | 3,314 | 108,053 | 18,547 | 604,656 |
| 5/31/2007 | 5.30 | 44,585,539 | 4,097 | 44,589,636 | 51,838 | 584,200 | 467,360 | 415,522 | 48,888 | 185,457 | 45,568 | 51,464 | 3,320 | 134,023 | 17,596 | 710,323 |
| 6/1/2007 | 5.60 | 44,585,539 | 2,638 | 44,588,178 | 51,837 | 376,200 | 300,960 | 249,123 | 48,968 | 125,625 | 45,643 | 34,855 | 3,325 | 90,770 | 18,609 | 507,942 |
| 6/4/2007 | 5.60 | 44,585,539 | 4,720 | 44,590,259 | 51,839 | 673,000 | 538,400 | 486,561 | 49,053 | 217,227 | 45,721 | 60,270 | 3,331 | 156,957 | 18,641 | 878,321 |
| 6/5/2007 | 5.60 | 44,585,539 | 3,506 | 44,589,045 | 51,838 | 499,900 | 399,920 | 348,082 | 49,133 | 172,525 | 45,797 | 47,867 | 3,337 | 124,657 | 18,671 | 697,574 |
| 6/6/2007 | 5.60 | 44,585,539 | 2,673 | 44,588,212 | 51,837 | 381,100 | 304,880 | 253,043 | 49,215 | 135,557 | 45,873 | 37,611 | 3,342 | 97,946 | 18,702 | 548,101 |
| 6/7/2007 | 5.14 | 44,585,539 | 3,211 | 44,588,750 | 51,837 | 457,800 | 366,240 | 314,403 | 49,298 | 164,854 | 45,950 | 45,739 | 3,348 | 119,115 | 17,208 | 612,249 |
| 6/8/2007 | 5.60 | 44,585,539 | 2,249 | 44,587,788 | 51,836 | 320,700 | 256,560 | 204,724 | 49,379 | 117,052 | 46,026 | 32,476 | 3,353 | 84,575 | 18,765 | 473,279 |
| 6/11/2007 | 5.48 | 44,585,539 | 3,105 | 44,588,644 | 51,837 | 442,700 | 354,160 | 302,323 | 49,463 | 164,883 | 46,104 | 45,747 | 3,359 | 119,135 | 18,407 | 652,862 |
| 6/12/2007 | 4.93 | 44,585,539 | 3,847 | 44,589,387 | 51,838 | 548,600 | 438,880 | 387,042 | 49,547 | 204,591 | 46,182 | 56,764 | 3,365 | 147,827 | 16,588 | 728,787 |
| 6/13/2007 | 5.14 | 44,585,539 | 2,499 | 44,588,038 | 51,837 | 356,300 | 285,040 | 233,203 | 49,628 | 138,214 | 46,258 | 38,348 | 3,370 | 99,866 | 17,323 | 513,310 |
| 6/14/2007 | 5.30 | 44,585,539 | 2,168 | 44,587,708 | 51,836 | 309,200 | 247,360 | 195,524 | 49,711 | 120,446 | 46,335 | 33,418 | 3,376 | 87,028 | 17,892 | 461,249 |
| 6/15/2007 | 5.49 | 44,585,539 | 2,955 | 44,588,495 | 51,837 | 421,400 | 337,120 | 285,283 | 49,795 | 166,386 | 46,414 | 46,691 | 3,382 | 121,594 | 18,385 | 667,553 |
| 6/18/2007 | 5.60 | 44,585,539 | (11,556) | 44,573,983 | 51,820 | 250,100 | 200,080 | 148,260 | 49,863 | 97,066 | 46,476 | 26,931 | 3,386 | 70,135 | 18,948 | 392,470 |
| 6/19/2007 | 5.55 | 44,585,539 | (18,727) | 44,566,812 | 51,812 | 405,300 | 324,240 | 272,428 | 49,938 | 166,447 | 46,547 | 46,181 | 3,391 | 120,266 | 18,618 | 660,261 |
| 6/20/2007 | 5.47 | 44,585,539 | (18,477) | 44,567,062 | 51,812 | 399,900 | 319,920 | 268,108 | 50,022 | 167,031 | 46,625 | 46,343 | 3,397 | 120,688 | 18,581 | 660,161 |
| 6/21/2007 | 5.50 | 44,585,539 | (23,246) | 44,562,294 | 51,807 | 503,100 | 402,480 | 350,673 | 50,101 | 211,418 | 46,698 | 58,659 | 3,402 | 152,760 | 18,713 | 840,179 |
| 6/22/2007 | 4.96 | 44,585,539 | (24,438) | 44,561,102 | 51,805 | 528,900 | 423,120 | 371,315 | 50,183 | 225,829 | 46,775 | 62,657 | 3,408 | 163,172 | 16,903 | 809,332 |
| 6/25/2007 | 4.70 | 44,585,539 | (26,059) | 44,559,480 | 51,803 | 564,000 | 451,200 | 399,397 | 50,265 | 244,276 | 46,852 | 67,775 | 3,413 | 176,501 | 16,043 | 829,555 |
| 6/26/2007 | 4.55 | 44,585,539 | (15,127) | 44,570,412 | 51,816 | 327,400 | 261,920 | 210,104 | 50,362 | 147,324 | 46,942 | 40,875 | 3,420 | 106,449 | 15,561 | 484,341 |
| 6/27/2007 | 4.48 | 44,585,539 | (14,259) | 44,571,280 | 51,817 | 308,600 | 246,880 | 195,063 | 50,447 | 139,972 | 47,022 | 38,836 | 3,426 | 101,137 | 15,348 | 453,092 |

**Exhibit 5**
**Sonoco Products Co.**
**Case 2: Damages for the Shares Bought during 2/7/2007 - 7/19/2007 [1]**
**Retained to 7/19/2007 and Sold during 7/20/2007 - 9/17/2007**
**Page 3 of 3**

| Date | Inflation[2] | Public Float | Short Interest | SI Adjusted Float | Trading Volume for Investors | Daily Volume | Adjusted Volume | Trading Volume for Traders | Retained Volume for Investors held to 7/19/2007 [3] | Retained Volume for Traders held to 7/19/2007 [3] | Retained Volume for Investors held to 9/18/2007[4] | Retained Volume for Traders held to 9/18/2007 [4] | Retained Volume for Investors[5] | Retained Volume for Traders[5] | Damages for Investors | Damages for Traders |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/28/2007 | $ 4.85 | 44,585,539 | (15,529) | 44,570,010 | 51,816 | 336,100 | 268,880 | 217,064 | 50,530 | 155,542 | 47,099 | 43,155 | 3,431 | 112,386 | $ 16,643 | $ 545,073 |
| 6/29/2007 | 4.81 | 44,585,539 | (14,730) | 44,570,809 | 51,817 | 318,800 | 255,040 | 203,223 | 50,616 | 148,962 | 47,179 | 41,330 | 3,437 | 107,632 | $ 16,533 | $ 517,712 |
| 7/2/2007 | 5.03 | 44,585,539 | (17,253) | 44,568,286 | 51,814 | 373,400 | 298,720 | 246,906 | 50,698 | 178,388 | 47,255 | 49,494 | 3,443 | 128,894 | $ 17,318 | $ 648,337 |
| 7/3/2007 | 5.00 | 44,585,539 | (6,108) | 44,579,431 | 51,827 | 132,200 | 105,760 | 53,933 | 50,796 | 44,967 | 47,346 | 12,476 | 3,449 | 32,491 | $ 17,247 | $ 162,454 |
| 7/5/2007 | 5.60 | 44,585,539 | (22,382) | 44,563,158 | 51,808 | 484,400 | 387,520 | 335,712 | 50,862 | 234,343 | 47,408 | 65,019 | 3,454 | 169,324 | $ 19,328 | $ 947,527 |
| 7/6/2007 | 5.60 | 44,585,539 | (14,277) | 44,571,262 | 51,817 | 309,000 | 247,200 | 195,383 | 50,957 | 151,681 | 47,496 | 42,084 | 3,460 | 109,597 | $ 19,364 | $ 613,297 |
| 7/9/2007 | 5.56 | 44,585,539 | (11,634) | 44,573,905 | 51,820 | 251,800 | 201,440 | 149,620 | 51,045 | 121,193 | 47,579 | 33,625 | 3,466 | 87,568 | $ 19,273 | $ 486,876 |
| 7/10/2007 | 4.70 | 44,585,539 | (12,568) | 44,572,972 | 51,819 | 272,000 | 217,600 | 165,781 | 51,130 | 134,194 | 47,657 | 37,232 | 3,472 | 96,961 | $ 16,319 | $ 455,718 |
| 7/11/2007 | 5.60 | 44,585,539 | (15,950) | 44,569,589 | 51,815 | 345,200 | 276,160 | 224,345 | 51,211 | 176,817 | 47,734 | 49,058 | 3,478 | 127,759 | $ 19,461 | $ 714,930 |
| 7/12/2007 | 5.60 | 44,585,539 | (11,533) | 44,574,007 | 51,820 | 249,600 | 199,680 | 147,860 | 51,302 | 124,197 | 47,818 | 34,459 | 3,484 | 89,739 | $ 19,496 | $ 502,171 |
| 7/13/2007 | 5.60 | 44,585,539 | (8,539) | 44,577,001 | 51,824 | 184,800 | 147,840 | 96,016 | 51,392 | 84,345 | 47,902 | 23,402 | 3,490 | 60,943 | $ 19,530 | $ 341,033 |
| 7/16/2007 | 5.60 | 44,585,539 | (7,612) | 44,577,927 | 51,825 | 211,200 | 168,960 | 117,135 | 51,479 | 102,101 | 47,983 | 28,328 | 3,496 | 73,773 | $ 19,563 | $ 412,830 |
| 7/17/2007 | 5.60 | 44,585,539 | (10,774) | 44,574,766 | 51,821 | 298,900 | 239,120 | 187,299 | 51,562 | 157,115 | 48,060 | 43,592 | 3,501 | 113,523 | $ 19,594 | $ 635,267 |
| 7/18/2007 | 5.60 | 44,585,539 | (16,825) | 44,568,714 | 51,814 | 466,800 | 373,440 | 321,626 | 51,641 | 251,315 | 48,134 | 69,728 | 3,507 | 181,587 | $ 19,624 | $ 1,016,147 |
| 7/19/2007 | 5.60 | 44,585,539 | (13,416) | 44,572,124 | 51,818 | 372,200 | 297,760 | 245,942 | 51,731 | 205,147 | 48,218 | 56,919 | 3,513 | 148,228 | $ 19,659 | $ 829,475 |

| | | | | | | | | | | | | | Total Shares | 278,006 | 7,170,693 | Total Damages | $ 1,153,460 | $ 33,641,288 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

7,448,698                                                                 $ 34,794,748

Notes:

[1] Not adjusted for the Private Securities Litigation Reform Act's 90-day look-back provision.

[2] If the difference between the actual price and $38.00 (the closing price on 7/20/2007) is greater than or equal to $5.60 (the damage per share on 7/20/2007), then the Inflation is $5.60.

If the actual price is less than $38.00, then the Inflation is zero.

Otherwise the Inflation is the difference between the actual price and $38.00.

[3] Retained shares are assumed to be bought each day during 2/7/2007 - 7/19/2007 and retained to 7/19/2007.

[4] Retained shares are assumed to be bought each day 2/7/2007 - 7/19/2007 and retained to 9/18/2007.

[5] Retained shares are assumed to be bought each day 2/7/2007 - 7/19/2007 but retained to 7/19/2007 but sold during 7/20/2007 - 9/17/2007, which equals [3] - [4].

Source: Bloomberg L.P.

**Exhibit 6**
**Sonoco Products Co.**
**Case 3: Damages for the Shares Bought during 7/20/2007 - 9/17/2007 and Retained to 9/18/2007[1]**
**Page 1 of 2**

| Date | Inflation[2] | Public Float | Short Interest | SI Adjusted Float | Trading Volume for Investors | Daily Volume | Adjusted Volume | Trading Volume for Traders | Retained Volume for Investors[3] | Retained Volume for Traders[3] | Damages for Investors | Damages for Traders |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/20/2007 | $ 3.44 | 44,585,539 | (73,000) | 44,512,540 | 51,749 | 2,025,300 | 1,620,240 | 1,568,491 | 48,235 | 202,164 | $ 166,142 | $ 696,341 |
| 7/23/2007 | 3.44 | 44,585,539 | (48,425) | 44,537,114 | 51,777 | 1,343,500 | 1,074,800 | 1,023,023 | 48,342 | 171,256 | $ 166,512 | $ 589,883 |
| 7/24/2007 | 3.44 | 44,585,539 | (27,386) | 44,558,153 | 51,802 | 759,800 | 607,840 | 556,038 | 48,446 | 120,966 | $ 166,870 | $ 416,661 |
| 7/25/2007 | 3.44 | 44,585,539 | (28,983) | 44,556,556 | 51,800 | 804,100 | 643,280 | 591,480 | 48,525 | 130,120 | $ 167,143 | $ 448,191 |
| 7/26/2007 | 3.44 | 44,585,539 | (28,813) | 44,556,726 | 51,800 | 799,400 | 639,520 | 587,720 | 48,607 | 133,595 | $ 167,424 | $ 460,161 |
| 7/27/2007 | 3.44 | 44,585,539 | (31,282) | 44,554,257 | 51,797 | 867,900 | 694,320 | 642,523 | 48,686 | 146,481 | $ 167,695 | $ 504,546 |
| 7/30/2007 | 3.44 | 44,585,539 | (39,021) | 44,546,518 | 51,788 | 1,082,600 | 866,080 | 814,292 | 48,759 | 176,651 | $ 167,947 | $ 608,466 |
| 7/31/2007 | 3.44 | 44,585,539 | (24,229) | 44,561,311 | 51,806 | 672,200 | 537,760 | 485,954 | 48,857 | 129,003 | $ 168,284 | $ 444,343 |
| 8/1/2007 | 3.44 | 44,585,539 | (25,173) | 44,560,366 | 51,804 | 698,400 | 558,720 | 506,916 | 48,938 | 136,658 | $ 168,563 | $ 470,710 |
| 8/2/2007 | 3.44 | 44,585,539 | (21,313) | 44,564,226 | 51,809 | 591,300 | 473,040 | 421,231 | 49,024 | 122,341 | $ 168,860 | $ 421,396 |
| 8/3/2007 | 3.44 | 44,585,539 | (25,166) | 44,560,373 | 51,804 | 698,200 | 558,560 | 506,756 | 49,102 | 143,847 | $ 169,128 | $ 495,472 |
| 8/6/2007 | 3.44 | 44,585,539 | (28,767) | 44,556,773 | 51,800 | 798,100 | 638,480 | 586,680 | 49,180 | 164,160 | $ 169,398 | $ 565,441 |
| 8/7/2007 | 3.44 | 44,585,539 | (33,478) | 44,552,062 | 51,795 | 928,800 | 743,040 | 691,245 | 49,257 | 189,272 | $ 169,664 | $ 651,938 |
| 8/8/2007 | 3.44 | 44,585,539 | (36,476) | 44,549,063 | 51,791 | 1,012,000 | 809,600 | 757,809 | 49,337 | 207,994 | $ 169,937 | $ 716,425 |
| 8/9/2007 | 3.44 | 44,585,539 | (54,718) | 44,530,821 | 51,770 | 1,518,100 | 1,214,480 | 1,162,710 | 49,399 | 277,847 | $ 170,152 | $ 957,030 |
| 8/10/2007 | 3.44 | 44,585,539 | (40,426) | 44,545,113 | 51,787 | 1,121,581 | 897,265 | 845,478 | 49,498 | 242,295 | $ 170,492 | $ 834,573 |
| 8/13/2007 | 3.44 | 44,585,539 | (34,609) | 44,550,930 | 51,793 | 960,200 | 768,160 | 716,367 | 49,587 | 226,762 | $ 170,800 | $ 781,071 |
| 8/14/2007 | 3.44 | 44,585,539 | (21,100) | 44,564,439 | 51,809 | 585,400 | 468,320 | 416,511 | 49,685 | 159,597 | $ 171,138 | $ 549,722 |
| 8/15/2007 | 3.44 | 44,585,539 | (20,898) | 44,564,641 | 51,809 | 579,800 | 463,840 | 412,031 | 49,769 | 162,081 | $ 171,426 | $ 558,280 |
| 8/16/2007 | 3.44 | 44,585,539 | 7,332 | 44,592,872 | 51,842 | 797,900 | 638,320 | 586,478 | 49,884 | 215,098 | $ 171,822 | $ 740,893 |
| 8/17/2007 | 3.44 | 44,585,539 | 5,834 | 44,591,374 | 51,841 | 634,900 | 507,920 | 456,080 | 49,966 | 184,831 | $ 172,104 | $ 636,641 |
| 8/20/2007 | 3.44 | 44,585,539 | 6,208 | 44,591,748 | 51,841 | 675,600 | 540,480 | 488,639 | 50,050 | 199,558 | $ 172,394 | $ 687,366 |
| 8/21/2007 | 3.44 | 44,585,539 | 6,548 | 44,592,088 | 51,841 | 712,600 | 570,080 | 518,239 | 50,134 | 213,974 | $ 172,684 | $ 737,022 |
| 8/22/2007 | 3.44 | 44,585,539 | 8,296 | 44,593,836 | 51,843 | 902,800 | 722,240 | 670,397 | 50,220 | 263,360 | $ 172,980 | $ 907,129 |
| 8/23/2007 | 3.44 | 44,585,539 | 5,800 | 44,591,340 | 51,840 | 631,200 | 504,960 | 453,120 | 50,301 | 206,102 | $ 173,260 | $ 709,907 |
| 8/24/2007 | 3.44 | 44,585,539 | 5,195 | 44,590,734 | 51,840 | 565,300 | 452,240 | 400,400 | 50,385 | 192,375 | $ 173,548 | $ 662,625 |
| 8/27/2007 | 3.44 | 44,585,539 | 3,008 | 44,588,547 | 51,837 | 327,300 | 261,840 | 210,003 | 50,467 | 115,741 | $ 173,830 | $ 398,663 |
| 8/28/2007 | 3.44 | 44,585,539 | 5,706 | 44,591,245 | 51,840 | 620,900 | 496,720 | 444,880 | 50,549 | 216,233 | $ 174,132 | $ 744,804 |
| 8/29/2007 | 3.44 | 44,585,539 | 7,231 | 44,592,771 | 51,842 | 786,900 | 629,520 | 577,678 | 50,641 | 268,183 | $ 174,430 | $ 923,742 |
| 8/30/2007 | 3.44 | 44,585,539 | 5,458 | 44,590,997 | 51,840 | 593,900 | 475,120 | 423,280 | 50,724 | 220,048 | $ 174,715 | $ 757,943 |
| 8/31/2007 | 3.44 | 44,585,539 | 5,544 | 44,591,083 | 51,840 | 603,300 | 482,640 | 430,800 | 50,809 | 228,442 | $ 175,009 | $ 786,856 |
| 9/4/2007 | 3.44 | 44,585,539 | 6,195 | 44,591,734 | 51,841 | 674,100 | 539,280 | 487,439 | 50,895 | 256,744 | $ 175,304 | $ 884,341 |
| 9/5/2007 | 3.44 | 44,585,539 | 10,676 | 44,596,215 | 51,846 | 1,161,700 | 929,360 | 877,514 | 50,985 | 392,106 | $ 175,616 | $ 1,350,586 |
| 9/6/2007 | 3.44 | 44,585,539 | 8,314 | 44,593,853 | 51,843 | 904,700 | 723,760 | 671,917 | 51,068 | 344,061 | $ 175,901 | $ 1,185,098 |
| 9/7/2007 | 3.44 | 44,585,539 | 5,777 | 44,591,317 | 51,840 | 628,700 | 502,960 | 451,120 | 51,151 | 267,971 | $ 176,186 | $ 923,013 |
| 9/10/2007 | 3.44 | 44,585,539 | 10,332 | 44,595,871 | 51,846 | 1,124,300 | 899,440 | 847,594 | 51,242 | 423,765 | $ 176,499 | $ 1,459,634 |
| 9/11/2007 | 3.44 | 44,585,539 | 10,564 | 44,596,104 | 51,846 | 1,149,600 | 919,680 | 867,834 | 51,328 | 447,124 | $ 176,796 | $ 1,540,095 |
| 9/12/2007 | 3.44 | 44,585,539 | 4,948 | 44,590,487 | 51,839 | 538,400 | 430,720 | 378,881 | 51,407 | 260,121 | $ 177,070 | $ 895,974 |
| 9/13/2007 | 3.44 | 44,585,539 | 3,971 | 44,589,510 | 51,838 | 432,100 | 345,680 | 293,842 | 51,492 | 216,815 | $ 177,362 | $ 746,808 |
| 9/14/2007 | 3.44 | 44,585,539 | 3,167 | 44,588,706 | 51,837 | 344,600 | 275,680 | 223,843 | 51,578 | 175,570 | $ 177,656 | $ 604,740 |
| 9/17/2007 | 3.44 | 44,585,539 | 13,156 | 44,598,695 | 51,849 | 362,500 | 290,000 | 238,151 | 51,676 | 187,783 | $ 177,994 | $ 646,810 |
| 9/18/2007 | $ 3.44 | 44,585,539 | 93,909 | 44,679,448 | 51,943 | 2,587,600 | 2,070,080 | 2,018,137 | 51,856 | 765,905 | $ 178,615 | $ 2,638,119 |

**Exhibit 6**

**Sonoco Products Co.**

**Case 3: Damages for the Shares Bought during 7/20/2007 - 9/17/2007 and Retained to 9/18/2007[1]**

**Page 2 of 2**

| Date | Inflation[2] | Public Float | Short Interest | SI Adjusted Float | Trading Volume for Investors | Daily Volume | Adjusted Volume | Trading Volume for Traders | Retained Volume for Investors[3] | Retained Volume for Traders[3] | | Damages for Investors | Damages for Traders |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Total Shares** | 2,100,043 | 9,505,003 | **Total Damages** | $ 7,233,481 | $ 32,739,458 |
| | | | | | | | | **Total** | | 11,605,046 | | | $ 39,972,939 |

Notes:

[1] Not adjusted for the Private Securities Litigation Reform Act's 90-day look-back provision.

[2] If the difference between the actual price and $30.78 (the closing price on 9/18/2007) is greater than or equal to $3.44 (the damage per share on 9/18/2007), then the Inflation is $3.44.

If the actual price is less than $30.78, then the Inflation is zero.

Otherwise the Inflation is the difference between the actual price and $30.78.

[3] Damaged shares are assumed to be bought each day during 7/20/2007 - 9/17/2007 and retained to 9/18/2007.

Source: Bloomberg L.P.